## EQUIFAX

 

Exibit 3

## Equifax 3-Bureau Credit Report and Scores as of June 7, 2019

### Name:  SHAWN ALLAN BECKER

### Confirmation Number:  9658716336

| Section Title | Section Description |
|---|---|
| 1. Credit Score | Summary, Understanding Your Score, How Lenders See You |
| 2. Credit Report | Personal, Credit, Account, Inquiry, Public and Dispute Information |

CREDIT SCORE

| Section Title | Section Description |
|---|---|
| 1. Credit Score Summary | Summary of how your score rates |
| 2. Understanding Your Score | Summary of factors that are affecting your score |
| 3. Your Loan Risk Rating | The bottom line on how lenders may view your credit risk |

**Credit Score Summary**

## Where You Stand

| | Experian | TransUnion |
|---|---|---|
| **622** Fair | **569** Fair | **604** Fair |

The Equifax Credit Score™ ranges from 280-850. Higher scores are viewed more favorably.

Your 3 credit scores are calculated by Equifax using the information contained in your Equifax, Experian, and TransUnion credit reports.

**Equifax & Experian & TransUnion:** Your score is considered **fair**. You may have challenges qualifying for credit and you should expect to pay high interest rates when you do qualify.



| Range | 280 - 559 Poor | 560 - 659 Fair | 660 - 724 Good | 725 - 759 Very Good | 760 - 850 Excellent |
|---|---|---|---|---|---|
| **US Population** | 12 | **21** | 18 | 12 | 37 |

## What's Impacting Your Scores
Below are the key areas from these credit reports that are impacting your scores.

| | Experian | TransUnion |
|---|---|---|
| **Payment History** Your history of paying bills on time. | | |
| Good | Poor | Poor |
| **Amount of Debt** Your total amount of outstanding debt. | | |
| Poor | Poor | Poor |
| **Length of Credit History** How long you've had credit | | |
| Very Good | Very Good | Good |

**Amount of New Credit** Your recent credit history of new loans or applications

Excellent                    Excellent                    Excellent

**Type of Credit** The various types of credit accounts that you have.

Good                         Fair                         Very Good

**Understanding Your Score**

| Helping your score | | Experian | TransUnion |
|---|---|---|---|
| You have not applied for credit recently. | ⭕ | | |
| You have a long credit history. | ⭕ | | |

| Hurting your score | | Experian | TransUnion |
|---|---|---|---|
| You've opened an account recently. | ⭕ | ⭕ | ⭕ |
| You have too many past due accounts. | ⭕ | ⭕ | ⭕ |
| There is insufficient information about mortgage accounts. | ⭕ | | ⭕ |
| You have recent account activity on delinquent or derogatory accounts. | | ⭕ | ⭕ |
| There is insufficient information about revolving accounts. | ⭕ | | |

## What's helping your score

Below are the aspects of your credit profile and history that are helping each of your 3 credit scores. They are listed in order of impact to your scores - the first has the most positive impact, and the last has the least positive impact. You should make an effort to continue these good credit habits.

**Experian    TransUnion**

**You have not applied for credit recently.**
You don't have recent credit inquiries, which helps your credit score. In general, your score benefits when you are not actively seeking credit.                                           ⭕

**Equifax 760+ Club**
About 88% of Equifax 760+ Club members have had less than 3 credit inquiries in the last 2 years.

**You have a long credit history.**
You have a relatively long credit history, which helps your credit score. The longer you maintain a track record of responsible credit behaviors, the more your score will benefit.              ⭕

The age of your oldest credit account is: 247.0

**Equifax 760+ Club**
About 85% of Equifax 760+ Club members have a credit account that is at least 13.6 years old.

## What's hurting your score

Below are the aspects of your credit profile and history that are hurting each of your 3 credit scores. They are listed in order of impact to your scores - the first has the most negative impact, and the last has the least negative impact.

|  | **Experian** | **TransUnion** |
|---|---|---|

**You've opened an account recently.**
Your credit report shows that you have opened a new credit account recently. People who have recently opened an account are seen as higher risky by lenders because the newly opened account represents added repayment obligations. You should establish a record of timely payments on this account over time and, in general, open new credit accounts only as needed.

The age of your newest credit account is: 70.0

**Equifax 760+ Club**
About 72% of Equifax 760+ Club members opened their newest credit account at least 8 months ago.

**You have too many past due accounts.**
Your credit report shows that you have too many past due accounts, which indicates that you have not been meeting your payment obligations. People who have a history of past due balances pose a much greater risk to lenders than those who do not. Your credit score was hurt because of these past due accounts. You should make every effort to get current and stay current on your accounts.

Your number of past due accounts with a balance is: 6.0

**Equifax 760+ Club**
About 98% of Equifax 760+ Club members have no currently past due accounts.

**There is insufficient information about mortgage accounts.**
You either have no mortgage accounts, or there is insufficient information about mortgage accounts, in your credit file. People without mortgage accounts or those who do not have sufficient information about mortgage accounts are considered riskier by lenders. It is important to have various types of credit that are held in good standing in your credit file, including mortgage accounts.

**Equifax 760+ Club**
About 83% of Equifax 760+ Club members opened their mortgage account 8.5 or more years ago, or they have no mortgage account in their credit file.

**You have recent account activity on delinquent or derogatory accounts.**
Your credit report shows that you have recent activity on one or more delinquent or derogatory accounts. People with this type of recent activity are seen as higher risk by lenders. You should make every effort to get current and stay current on your payments, and reestablish a track record of good credit behaviors.

**There is insufficient information about revolving accounts.**
You either have no revolving accounts, or there is insufficient information about revolving accounts, in your credit file. People without revolving accounts or those who do not have sufficient information about revolving accounts are considered riskier by lenders. It is important to have various types of credit that are held in good standing in your credit file, including revolving accounts.

**Experian**   **TransUnion**

**Equifax 760+ Club**
About 76% of Equifax 760+ Club members have either no revolving credit accounts, or a credit utilization ratio of less than 16% on revolving accounts.

**Your Loan Risk Rating**

|  | **Experian** | **TransUnion** |
|---|---|---|
| **622** Fair | **569** Fair | **604** Fair |

- The Equifax Credit Score™ ranges between 280 and 850.

- Higher Scores are viewed more favorably by lenders because they represent a lower risk of delinquency or default.

## The Bottom Line: Equifax & TransUnion

Lenders consider many factors in addition to your score when making credit decisions. However, most lenders would consider you to be a **high risk**. You may have difficulty qualifying for conventional loans and credit cards - and when you do qualify for credit, you will be charged high interest rates. If you're in the market for credit, this is what you might expect:

You may have difficulty qualifying for credit cards.

When you do qualify for a loan, you may pay very high interest rates.

The loan terms you receive may be very restrictive and include low credit limits.

## The Bottom Line: Experian

Lenders consider many factors in addition to your score when making credit decisions. However, most lenders would consider you to be a **very high risk**. It's not likely that you will be approved for conventional loans and credit cards - and when you do qualify for credit, you will be charged high interest rates. If you're in the market for credit, this is what you might expect:

You may have difficulty qualifying for credit cards.

When you do qualify for a loan, you may pay some of the highest interest rates available.

The loan terms you receive may be very restrictive and include very low credit limits.

### Delinquency Rates*



| Up to 545 | 546- 602 | 603- 647 | 648- 686 | 687- 721 | 722- 752 | 753- 776 | 777- 795 | 796- 850 |
|---|---|---|---|---|---|---|---|---|
| 72% | 50% | 33% | 20% | 12% | 7% | 4% | 2% | 1% |

*Delinquency Rate is defined as the percentage of borrowers who reach 90 days past due or worse (such as bankruptcy or account charge-off) on any credit account over a two year period.

It is important to understand that your credit score is not the only factor that lenders evaluate when making credit decisions. Different lenders set their own policies and tolerance for risk, and may consider other elements, such as your income, when analyzing your creditworthiness for a particular loan.

**CREDIT REPORT**

| Section Title | Section Description |
|---|---|
| 1. Credit Summary | Summary of account activity |
| 2. Account Information | Detailed account information |

| Section Title | Section Description |
|---|---|
| 3. Inquiries | Companies that have requested or viewed your credit information |
| 4. Negative information | Bankruptcies, liens, garnishments and other judgements |
| 5. Personal Information | Personal data, addresses, employment history |
| 6. Dispute File Information | How to dispute information found on this credit report |

## Credit Summary

Your Credit Summary highlights the information in your credit file that is most important in determining your credit standing, distilling key credit information into one easy-to-read summary.

### Accounts

Lenders usually take a positive view of individuals with a range of credit accounts - car loan, credit cards, mortgage, etc. -- that have a record of timely payments. However, a high debt to credit ratio on certain types of revolving (credit card) accounts and installment loans will typically have a negative impact.

|  | Equifax | TransUnion | Experian |
|---|---|---|---|
| **Total Mortgage Accounts** | 0 | 0 | 1 |
| Balance | $0 | $0 | $9,655 |
| Credit Limit | $0 | $0 | $19,516 |
| Debt to Credit Ratio | 0% | 0% | 49% |
| **Total Installment Accounts** | 0 | 0 | 0 |
| Balance | $0 | $0 | $0 |
| High Balance | N/A | N/A | N/A |
| Debt to Credit Ratio | N/A | N/A | N/A |
| **Total Revolving Accounts** | 3 | 0 | 0 |
| Balance | $0 | $0 | $0 |
| Credit Limit | $11,500 | $0 | $0 |
| Debt to Credit Ratio | 0% | 0% | 0% |
| **Total Other Accounts** | 0 | 4 | 4 |
| Balance | $0 | $11,171 | $11,171 |
| **Total Open Accounts** | 3 | 4 | 5 |
| Total Balance | $0 | $11,171 | $20,826 |
| Total Credit Limit | $11,500 | $11,171 | $30,687 |
| Total Debt to Credit Ratio | 0% | 100% | 68% |
| Total Monthly Payment Amount | $448 | $0 | $314 |
| Total Open Accounts with a Balance | 0 | 4 | 5 |

### Debt by Account Type

### Equifax

No open balances reported.

**Transunion**

**Experian**

NOTE: Total may not equal 100% due to rounding

## Account Age

Usually it is a good idea to keep your oldest credit account open, as a high average account age generally demonstrates stability to lenders. Also, especially if you have been managing credit for a short time, opening many new accounts will lower your average account age and may have a negative impact.

|  | **Equifax** | **TransUnion** | **Experian** |
| --- | --- | --- | --- |
| **Length of Credit History** | 20 Years, 7 Months | 18 Years, 11 Months | 20 Years, 7 Months |
| **Average Account Age** | 10 Years, 11 Months | 9 Years, 12 Months | 9 Years, 7 Months |
| **Oldest Account** | TARGET NATIONAL BANK (Opened 11/1998) | JPMCB CARD (Opened 07/2000) | TARGET NB (Opened 11/1998) |
| **Most Recent Account** | MIDLAND FUNDING LLC (Opened 07/2017) | MIDLAND FUND (Opened 07/2017) | MIDLAND FUNDING (Opened 07/2017) |

## Inquiries - Requests for your Credit History

Numerous inquires on your credit file for new credit may cause you to appear risky to lenders, so it is usually better to only seek new credit when you need it. Typically lenders distinguish between inquiries for a single loan and many new loans in part by the length of time over which the inquiries occur. So, when rate shopping for a loan it's a good idea to do it within a focused period of time.

|  | **Equifax** | **TransUnion** | **Experian** |
| --- | --- | --- | --- |

| Inquiries in the Last 2 Years | 0 | 0 | 0 |
|---|---|---|---|
| **Most Recent Inquiry** | N/A | N/A | N/A |

## Potentially Negative Information

Late payments, collections and public records can have a negative impact on your credit standing. The more severe they are and the more recent they are, the more negative the potential impact.

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| **Public Records** | 0 | 0 | 0 |
| **Negative Accounts** | 13 | 12 | 13 |
| **Collections** | 0 | 0 | 0 |

## Mortgage Accounts

Mortgage accounts include first mortgages, home equity loans, and any other loans secured by real estate you own.

### Open Accounts

VISTANA VACATION OWN

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| Account Type: | | | **Mortgage** |
| Account Number: | | | 12582XXXX |
| Payment Responsibility: | | | Individual |
| Date Opened: | | | 07/2012 |
| Balance Date: | | | 04/2019 |
| Balance Amount: | | | $9,655 |
| Monthly Payment: | | | $314 |
| High/Limit: | | | $19,516 |
| Account Status: | | | As Agreed |
| Past Due Amount: | | | $0 |
| Comments: | | | OPEN ACCOUNT THIS IS AN ACCOUNT IN GOOD STANDING LAST PAID: 04/2019 |

**VISTANA VACATION OWN**
9002 SAN MARCO CT
ORLANDO, FL-32819
(407) 903-4640

#### 24-Month Payment History

| Experian | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May |
| 19 | 19 | 19 | 19 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |

#### Seven-Year Payment History

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| 30 Days Past Due: | | | 0 |
| 60 Days Past Due: | | | 0 |
| 90 Days Past Due: | | | 0 |

## Closed Accounts

## DIAMOND RESORTS FS

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| Account Type: | | | **Installment** |
| Account Number: | | | 2266XXXX |
| Payment Responsibility: | | | Individual |
| Date Opened: | | | 03/2012 |
| Balance Date: | | | 04/2019 |
| Balance Amount: | | | $14,698 |
| Monthly Payment: | | | |
| High/Limit: | | | $22,915 |
| Account Status: | | | Late Over 120 Days |
| Past Due Amount: | | | $70 |
| Comments: | | | ACCOUNT DELINQUENT 180 DAYS PAST DUE DATE LAST REPORTED DELINQUENCIES: 03/2019=I9 UNPAID BALANCE REPORTED AS A LOSS BY CREDIT GRANTOR LAST PAID: 09/2018 |

## DIAMOND RESORTS FS

10600 W CHARLESTON BLVD
LAS VEGAS, NV-89135
(702) 804-8600

### 24-Month Payment History

| | | | | | | | | | Experian | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CO | CO | 120 | 120 | 120 | 90 | 60 | 30 | 30* | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May |
| 19 | 19 | 19 | 19 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |

### Seven-Year Payment History

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| 30 Days Past Due: | | | 7 |
| 60 Days Past Due: | | | 3 |
| 90 Days Past Due: | | | 5 |

## DIAMOND RESORTS FS

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| Account Type: | | | **Installment** |
| Account Number: | | | 2318XXXX |
| Payment Responsibility: | | | Individual |
| Date Opened: | | | 10/2013 |
| Balance Date: | | | 06/2015 |
| Balance Amount: | | | |
| Monthly Payment: | | | |
| High/Limit: | | | $2,345 |
| Account Status: | | | As Agreed |
| Past Due Amount: | | | $0 |

**DIAMOND RESORTS FS**

Comments:

PAID THIS IS AN
ACCOUNT IN GOOD
STANDING LAST PAID:
05/2015

**DIAMOND RESORTS FS**

10600 W CHARLESTON BLVD
LAS VEGAS, NV-89135
(702) 804-8600

**24-Month Payment History**

|  | Experian |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NR * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | NR | NR | NR | NR | NR | NR |  |  |  |
| Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul |
| 15 | 15 | 15 | 15 | 15 | 15 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 13 | 13 | 13 | 13 | 13 | 13 |

**Seven-Year Payment History**

|  | Equifax | TransUnion | Experian |
|---|---|---|---|
| 30 Days Past Due: |  |  | 0 |
| 60 Days Past Due: |  |  | 0 |
| 90 Days Past Due: |  |  | 0 |

⬆ Back to Top

# Installment Accounts

Installment accounts are credit accounts in which the amount of the payment and the number of payments are predetermined or fixed, such as a car loan.

## Closed Accounts

ALLY FINANCIAL

|  | Equifax | TransUnion | Experian |
|---|---|---|---|
| Account Type: | Installment | Installment | Installment |
| Account Number: | 61191703XXXX | 61191703XXXX | 61191703XXXX |
| Payment Responsibility: | Individual | Individual | Individual |
| Date Opened: | 01/2011 | 01/2011 | 01/2011 |
| Balance Date: | 10/2013 | 09/2013 | 10/2013 |
| Balance Amount: | $0 | $0 |  |
| Monthly Payment: |  |  |  |
| High/Limit: | $30,034 | $30,034 | $30,034 |
| Account Status: | As Agreed | As Agreed | As Agreed |
| Past Due Amount: | $0 | $0 | $0 |
| Comments: | CLOSED OR PAID ACCOUNT/ZERO BALANCE AUTO | CLOSED | PAID THIS IS AN ACCOUNT IN GOOD STANDING LAST PAID: 09/2013 |

**ALLY FINANCIAL**

PO Box 380901
Bloomington, MN-554380901
(888) 925-2559

## ALLY FINANCIAL

### 24-Month Payment History

| Equifax |
|---|
| **No 24-Month Payment Data available for display.** |

| TransUnion |
|---|

| * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep |
| 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 11 | 11 | 11 | 11 |

| Experian |
|---|

| NR* | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov |
| 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 13 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 11 | 11 |

### Seven-Year Payment History

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| 30 Days Past Due: | 0 | 0 | 0 |
| 60 Days Past Due: | 0 | 0 | 0 |
| 90 Days Past Due: | 0 | 0 | 0 |

## MERCEDES-BENZ FINANCIAL SVCS

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| Account Type: | Installment | Installment | Installment |
| Account Number: | 700369686XXXX | 700369686XXXX | 700369686XXXX |
| Payment Responsibility: | Individual | Individual | Individual |
| Date Opened: | 08/2013 | 08/2013 | 08/2013 |
| Balance Date: | 05/2017 | 04/2016 | 04/2017 |
| Balance Amount: | $0 | $0 | |
| Monthly Payment: | | | |
| High/Limit: | $25,690 | $25,690 | $25,690 |
| Account Status: | As Agreed | As Agreed | As Agreed |
| Past Due Amount: | $0 | $0 | $0 |
| Comments: | LAST REPORTED DELINQUENCIES: 12/2015=I2,11/2015=I2,08/2015=I2 CLOSED OR PAID ACCOUNT/ZERO BALANCE AUTO | LAST REPORTED DELINQUENCIES: 11/2015=I2,10/2015=I2,07/2015=I2 CLOSED | PAID CURRENT ACCOUNT/WAS 30 DAYS PAST DUE DATE SIX TIMES OR MORE LAST REPORTED DELINQUENCIES: 02/2015=I2 LAST PAID: 04/2017 |

## MERCEDES-BENZ FINANCIAL SVCS
PO Box 961
Roanoke, TX-762620961
(800) 654-6222

### 24-Month Payment History

| Equifax |
|---|

| * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | 30 | 30 | * | * | 30 | 30 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May |
| 17 | 17 | 17 | 17 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |

## MERCEDES-BENZ FINANCIAL SVCS

### TransUnion

| | | | | 30 | 30 * | * | | 30 | 30 | 30 | 30 | 30 * | * | * | * | * | * | * | * | * | * | * | * |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
| Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr |
| 16 | 16 | 16 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 |

### Experian

| NR * | * | * | * | * | * | * | * | * | * | * | NR * | * | * | * | * | * | * | * | * | * | * | * | * |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
| Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May |
| 17 | 17 | 17 | 17 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |

### Seven-Year Payment History

| | Equifax | TransUnion | Experian |
|--|--|--|--|
| 30 Days Past Due: | 7 | 7 | 7 |
| 60 Days Past Due: | 0 | 0 | 0 |
| 90 Days Past Due: | 0 | 0 | 0 |

## MERCEDES-BENZ FINANCIAL SVCS

| | Equifax | TransUnion | Experian |
|--|--|--|--|
| Account Type: | **Installment** | **Installment** | **Installment** |
| Account Number: | 700369428XXXX | 700369428XXXX | 700369428XXXX |
| Payment Responsibility: | Individual | Individual | Individual |
| Date Opened: | 08/2013 | 08/2013 | 08/2013 |
| Balance Date: | 03/2017 | 02/2016 | 02/2017 |
| Balance Amount: | $0 | $0 | |
| Monthly Payment: | | | |
| High/Limit: | $79,604 | $79,604 | $79,604 |
| Account Status: | As Agreed | As Agreed | As Agreed |
| Past Due Amount: | $0 | $0 | $0 |
| Comments: | LAST REPORTED DELINQUENCIES: 03/2016=I2,02/2016=I2,08/2015=I3 CLOSED OR PAID ACCOUNT/ZERO BALANCE AUTO | LAST REPORTED DELINQUENCIES: 01/2016=I2,11/2015=I2,08/2015=I3 CLOSED | PAID CURRENT ACCOUNT/WAS DELINQUENT 60 DAYS PAST DUE FOUR OR MORE TIMES LAST REPORTED DELINQUENCIES: 04/2015=I3 LAST PAID: 02/2017 |

## MERCEDES-BENZ FINANCIAL SVCS

PO Box 961
Roanoke, TX-762620961
(800) 654-6222

### 24-Month Payment History

#### Equifax

| * | * | * | * | * | * | * | * | * | * | * | 30 | 30 | 30 * | | 30 * | * | | 60 | 60 | 60 | 60 | 30 |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|
| Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar |
| 17 | 17 | 16 | 16 | 16 | 16 | 16 | 16 16 | 16 | 16 | 16 | 16 | 16 | 15 | 15 | 15 15 | 15 | 15 15 | 15 | 15 15 | 15 |

#### TransUnion

| 30 * | | 30 * | * | | 60 | 60 | 60 | 60 | 30 * | * | * | * | * | * | * | * | * | * | | 30 | 30 * | * |
|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|--|

MERCEDES-BENZ FINANCIAL SVCS

| | | | | | | | | | TransUnion | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb |
| 16 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 |

| | | | | | | | | | Experian | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NR * | * | * | * | * | * | * | * | * | NR * | * | * | * | * | * | * | * | * | * | 30 | 30 | 30 | 30 * |
| Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar |
| 17 | 17 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |

#### Seven-Year Payment History

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| 30 Days Past Due: | 7 | 5 | 7 |
| 60 Days Past Due: | 4 | 4 | 4 |
| 90 Days Past Due: | 0 | 0 | 0 |

🔼 Back to Top

## Revolving Accounts

Revolving accounts are charge accounts that have a credit limit and require a minimum payment each month, such as most credit cards.

### Open Accounts

ARRIVA CARD, INC DBA GLOBA

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| Account Type: | **Revolving** | | |
| Account Number: | ARRIV-7111010010XXXX | | |
| Payment Responsibility: | Individual | | |
| Date Opened: | 11/2007 | | |
| Balance Date: | 11/2009 | | |
| Balance Amount: | $0 | | |
| Monthly Payment: | | | |
| High/Limit: | $200 | | |
| Account Status: | As Agreed | | |
| Past Due Amount: | $0 | | |
| Comments: | AMT IN HIGH CREDIT IS CREDIT LIMIT | | |

**ARRIVA CARD, INC DBA GLOBA**
Cash Access Holdings, Inc
7250 S Tenaya Way # 100
Las Vegas, NV-891132175
(702) 855-3000

#### 24-Month Payment History

| | | | | | | | | | | | Equifax | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
| 09 | 09 | 09 | 09 | 09 | 09 | 09 | 09 | 09 | 09 | 09 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 07 |

#### Seven-Year Payment History

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| | | | |

**ARRIVA CARD, INC DBA GLOBA**

| | |
|---|---|
| 30 Days Past Due: | 0 |
| 60 Days Past Due: | 0 |
| 90 Days Past Due: | 0 |

**NORDSTROM FSB**

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| Account Type: | **Revolving** | | |
| Account Number: | 82XXXX | | |
| Payment Responsibility: | Authorized User | | |
| Date Opened: | 12/2001 | | |
| Balance Date: | 11/2011 | | |
| Balance Amount: | | | |
| Monthly Payment: | $305 | | |
| High/Limit: | $6,000 | | |
| Account Status: | As Agreed | | |
| Past Due Amount: | $0 | | |
| Comments: | AMT IN HIGH CREDIT IS CREDIT LIMIT | | |

**NORDSTROM FSB**

PO Box 13589
Scottsdale, AZ-852673589
(800) 964-0006

**24-Month Payment History**

| | | | | | | | | | | | | Equifax | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
| 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 09 |

**Seven-Year Payment History**

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| 30 Days Past Due: | 0 | | |
| 60 Days Past Due: | 0 | | |
| 90 Days Past Due: | 0 | | |

**TARGET NATIONAL BANK**

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| Account Type: | **Revolving** | | |
| Account Number: | 435237762074XXXX | | |
| Payment Responsibility: | Terminated | | |
| Date Opened: | 02/2005 | | |
| Balance Date: | 12/2011 | | |
| Balance Amount: | | | |
| Monthly Payment: | $143 | | |
| High/Limit: | $5,300 | | |
| Account Status: | As Agreed | | |
| Past Due Amount: | $0 | | |

TARGET NATIONAL BANK
         Comments:   AMT IN HIGH CREDIT IS
                     CREDIT LIMIT

**TARGET NATIONAL BANK**
  PO Box 673
  Minneapolis, MN-554400673
  (800) 424-6888

**24-Month Payment History**

| | | | | | | | | | | | | Equifax | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
| Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
| 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |

**Seven-Year Payment History**

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| 30 Days Past Due: | 0 | | |
| 60 Days Past Due: | 0 | | |
| 90 Days Past Due: | 0 | | |

# Closed Accounts

Bank of America

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| Account Type: | **Revolving** | | **Revolving** |
| Account Number: | 426428265521XXXX | | XXXX |
| Payment Responsibility: | Individual | | Individual |
| Date Opened: | 11/2007 | | 11/2007 |
| Balance Date: | 09/2011 | | 09/2011 |
| Balance Amount: | $0 | | $0 |
| Monthly Payment: | | | |
| High/Limit: | $12,500 | | $12,500 |
| Account Status: | As Agreed | | As Agreed |
| Past Due Amount: | $0 | | $0 |
| Comments: | ACCOUNT CLOSED AT CONSUMER S REQUEST AMT IN HIGH CREDIT IS CREDIT LIMIT | | CLOSED ACCOUNT THIS IS AN ACCOUNT IN GOOD STANDING ACCOUNT CLOSED AT CONSUMER S REQUEST LAST PAID: |

**Bank of America**
  PO Box 982238
  El Paso, TX-799982238
  (800) 421-2110

**24-Month Payment History**

| Equifax |
|---|
| **No 24-Month Payment Data available for display.** |

| | | | | | | | | | | | | Experian | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NR | NR | NR | NR | NR | NR | NR | NR | NR | NR | NR | NR | NR | NR | NR | NR | NR | NR | NR | NR | NR | NR | NR | NR |

**Bank of America**

| | Experian | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct |
| 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 11 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 09 | 09 | 09 |

**Seven-Year Payment History**

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| 30 Days Past Due: | 0 | | 0 |
| 60 Days Past Due: | 0 | | 0 |
| 90 Days Past Due: | 0 | | 0 |

**CAPITAL ONE**

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| Account Type: | **Revolving** | **Revolving** | **Revolving** |
| Account Number: | 54404500XXXX | 5440XXXXXXXX | 5440XXXXXXXX |
| Payment Responsibility: | Individual | Individual | Individual |
| Date Opened: | 02/2001 | 02/2001 | 02/2001 |
| Balance Date: | 05/2019 | 04/2019 | 05/2019 |
| Balance Amount: | $1,469 | $1,469 | $1,469 |
| Monthly Payment: | $0 | | |
| High/Limit: | $1,469 | $1,200 | $1,200 |
| Account Status: | Collection | Collection | Late Over 120 Days |
| Past Due Amount: | $1,469 | $1,469 | $1,469 |
| Comments: | LAST REPORTED DELINQUENCIES: 11/2015=R5,10/2015=R5,09/2015=R4 CHARGED OFF ACCOUNT ACCOUNT CLOSED BY CREDIT GRANTOR | ACCOUNT CLOSED BY CREDIT GRANTOR | ACCOUNT DELINQUENT 150 DAYS PAST DUE DATE LAST REPORTED DELINQUENCIES: 04/2017=R9 UNPAID BALANCE REPORTED AS A LOSS BY CREDIT GRANTOR ACCOUNT CLOSED BY CREDIT GRANTOR LAST PAID: 05/2015 |

**CAPITAL ONE**
PO Box 30281
Salt Lake City, UT-841300281
(800) 955-7070

**24-Month Payment History**

| Equifax |
|---|
| **No 24-Month Payment Data available for display.** |

| TransUnion |
|---|
| **No 24-Month Payment Data available for display.** |

Experian

| CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun |
| 19 | 19 | 19 | 19 | 19 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 17 | 17 | 17 | 17 | 17 | 17 |

**Seven-Year Payment History**

CAPITAL ONE

|  | Equifax | TransUnion | Experian |
|---|---|---|---|
| 30 Days Past Due: | 0 | 0 | 1 |
| 60 Days Past Due: | 0 | 0 | 1 |
| 90 Days Past Due: | 0 | 0 | 3 |

CAPITAL ONE

|  | Equifax | TransUnion | Experian |
|---|---|---|---|
| Account Type: | **Revolving** | | |
| Account Number: | 51780523XXXX | | |
| Payment Responsibility: | Individual | | |
| Date Opened: | 08/2003 | | |
| Balance Date: | 03/2013 | | |
| Balance Amount: | $0 | | |
| Monthly Payment: | | | |
| High/Limit: | $500 | | |
| Account Status: | As Agreed | | |
| Past Due Amount: | $0 | | |
| Comments: | ACCOUNT CLOSED AT CONSUMER S REQUEST CLOSED OR PAID ACCOUNT/ZERO BALANCE | | |

**CAPITAL ONE**
PO Box 30281
Salt Lake City, UT-841300281
(800) 955-7070

**24-Month Payment History**
**No 24-Month Payment Data available for display.**

**Seven-Year Payment History**

|  | Equifax | TransUnion | Experian |
|---|---|---|---|
| 30 Days Past Due: | 0 | | |
| 60 Days Past Due: | 0 | | |
| 90 Days Past Due: | 0 | | |

CAPITAL ONE

|  | Equifax | TransUnion | Experian |
|---|---|---|---|
| Account Type: | **Revolving** | **Revolving** | **Revolving** |
| Account Number: | 552234000622XXXX | 5522XXXXXXXX | 552234XXXXXXXXXX |
| Payment Responsibility: | Individual | Individual | Individual |
| Date Opened: | 02/2008 | 02/2008 | 02/2008 |
| Balance Date: | 04/2013 | 04/2013 | 03/2013 |
| Balance Amount: | $0 | $0 | |
| Monthly Payment: | | | |
| High/Limit: | $305 | $305 | $305 |
| Account Status: | As Agreed | As Agreed | As Agreed |
| Past Due Amount: | $0 | $0 | $0 |

CAPITAL ONE

| | Comments: | ACCOUNT CLOSED AT CONSUMER S REQUEST CLOSED OR PAID ACCOUNT/ZERO BALANCE | ACCOUNT CLOSED BY CONSUMER | PAID THIS IS AN ACCOUNT IN GOOD STANDING ACCOUNT CLOSED AT CONSUMER S REQUEST LAST PAID: 10/2009 |

**CAPITAL ONE**

PO Box 30253
Salt Lake City, UT-841300253
(800) 947-1000

**24-Month Payment History**

| Equifax |
| --- |
| **No 24-Month Payment Data available for display.** |

| TransUnion |
| --- |
| *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  * |
| Mar Feb Jan Dec Nov Oct Sep Aug Jul Jun May Apr Mar Feb Jan Dec Nov Oct Sep Aug Jul Jun May Apr |
| 13  13  13  12  12  12  12  12  12 12  12  12  12  12  11  11  11  11  11  11 11  11  11 |

| Experian |
| --- |
| NR *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  *  * |
| Mar Feb Jan Dec Nov Oct Sep Aug Jul Jun May Apr Mar Feb Jan Dec Nov Oct Sep Aug Jul Jun May Apr |
| 13  13  13  12  12  12  12  12  12 12  12  12  12  12  11  11  11  11  11  11 11  11  11 |

**Seven-Year Payment History**

| | Equifax | TransUnion | Experian |
| --- | --- | --- | --- |
| 30 Days Past Due: | 0 | 0 | 0 |
| 60 Days Past Due: | 0 | 0 | 0 |
| 90 Days Past Due: | 0 | 0 | 0 |

**CHASE CARD**

| | Equifax | TransUnion | Experian |
| --- | --- | --- | --- |
| Account Type: | **Revolving** | **Revolving** | **Revolving** |
| Account Number: | 4417XXXXXXXX | 4417XXXXXXXX | 4417XXXXXXXX |
| Payment Responsibility: | Individual | Individual | Individual |
| Date Opened: | 06/2007 | 06/2007 | 06/2007 |
| Balance Date: | 12/2016 | 12/2016 | 12/2016 |
| Balance Amount: | $1,343 | $1,343 | $1,343 |
| Monthly Payment: | $0 | | |
| High/Limit: | $1,343 | $1,000 | $1,000 |
| Account Status: | Collection | Collection | Late Over 120 Days |
| Past Due Amount: | $1,343 | $1,343 | $1,343 |
| Comments: | LAST REPORTED DELINQUENCIES: 12/2015=R5,11/2015=R5,10/2015=R5 CREDIT CARD CHARGED OFF ACCOUNT | ACCOUNT CHARGED TO PROFIT AND LOSS | ACCOUNT DELINQUENT 180 DAYS PAST DUE DATE LAST REPORTED DELINQUENCIES: 01/2016=R9 UNPAID BALANCE REPORTED AS A LOSS BY CREDIT GRANTOR LAST PAID: 05/2015 |

CHASE CARD

## CHASE CARD
PO Box 15298
Wilmington, DE-198505298
(800) 945-2000

### 24-Month Payment History

| | | | | | | | | | | | | Equifax | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| * | * | * | * | * | * | * | * | * | * | * | * | 120 | 120 | 120 | 90 | 60 | 30 | * | * | * | * | * | * | * |
| Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
| 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 14 |

**TransUnion**

**No 24-Month Payment Data available for display.**

| | | | | | | | | | | | | Experian | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | 120 | 120 | 120 | 90 | 60 | 30 | * | * | * | * | * | * | * |
| Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
| 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |

### Seven-Year Payment History

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| 30 Days Past Due: | 0 | 0 | 1 |
| 60 Days Past Due: | 0 | 0 | 1 |
| 90 Days Past Due: | 0 | 0 | 4 |

CHASE CARD

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| Account Type: | Revolving | Revolving | Revolving |
| Account Number: | 4465XXXXXXXX | 4465XXXXXXXX | 4465XXXXXXXX |
| Payment Responsibility: | Individual | Individual | Individual |
| Date Opened: | 07/2000 | 07/2000 | 07/2000 |
| Balance Date: | 12/2016 | 12/2016 | 12/2016 |
| Balance Amount: | $368 | $368 | $368 |
| Monthly Payment: | $0 | | |
| High/Limit: | $368 | $300 | $300 |
| Account Status: | Collection | Collection | Late Over 120 Days |
| Past Due Amount: | $368 | $368 | $368 |
| Comments: | LAST REPORTED DELINQUENCIES: 12/2015=R5,11/2015=R5,10/2015=R5 CREDIT CARD CHARGED OFF ACCOUNT | ACCOUNT CHARGED TO PROFIT AND LOSS | ACCOUNT DELINQUENT 180 DAYS PAST DUE DATE LAST REPORTED DELINQUENCIES: 01/2016=R9 UNPAID BALANCE REPORTED AS A LOSS BY CREDIT GRANTOR LAST PAID: 05/2015 |

## CHASE CARD

**CHASE CARD**
PO Box 15298
Wilmington, DE-198505298
(800) 945-2000

### 24-Month Payment History

**Equifax**

| * | * | * | * | * | * | * | * | * | * | * | * | 120 | 120 | 120 | 90 | 60 | 30* | * | * | * | * | * | * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
| 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 14 |

**TransUnion**

**No 24-Month Payment Data available for display.**

**Experian**

| CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | 120 | 120 | 90 | 60 | 30* | * | * | * | * | * | * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
| 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |

### Seven-Year Payment History

|  | Equifax | TransUnion | Experian |
|---|---|---|---|
| 30 Days Past Due: | 0 | 0 | 1 |
| 60 Days Past Due: | 0 | 0 | 1 |
| 90 Days Past Due: | 0 | 0 | 4 |

## CHASE CARD

|  | Equifax | TransUnion | Experian |
|---|---|---|---|
| Account Type: | Revolving | Revolving | Revolving |
| Account Number: | 4417XXXXXXXX | 4417XXXXXXXX | 4417XXXXXXXX |
| Payment Responsibility: | Individual | Individual | Individual |
| Date Opened: | 08/2007 | 08/2007 | 08/2007 |
| Balance Date: | 12/2016 | 12/2016 | 12/2016 |
| Balance Amount: | $4,772 | $4,772 | $4,772 |
| Monthly Payment: | $0 | | |
| High/Limit: | $4,772 | $4,100 | $4,100 |
| Account Status: | Collection | Collection | Late Over 120 Days |
| Past Due Amount: | $4,772 | $4,772 | $4,772 |
| Comments: | LAST REPORTED DELINQUENCIES: 12/2015=R5,11/2015=R5,10/2015=R5 CREDIT CARD CHARGED OFF ACCOUNT | ACCOUNT CHARGED TO PROFIT AND LOSS | ACCOUNT DELINQUENT 180 DAYS PAST DUE DATE LAST REPORTED DELINQUENCIES: 01/2016=R9 UNPAID BALANCE REPORTED AS A LOSS BY CREDIT GRANTOR LAST PAID: 05/2015 |

**CHASE CARD**
PO Box 15298
Wilmington, DE-198505298
(800) 945-2000

**CHASE CARD**

**24-Month Payment History**

|  |  |  |  |  |  |  |  |  |  |  | Equifax |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| * | * | * | * | * | * | * | * | * | * | * | 120 | 120 | 120 | 90 | 60 | 30 * | * | * | * | * | * | * | * |
| Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
| 16 | 16 | 16 | 16 | 16 16 | 16 |  | 16 | 16 | 16 | 16 | 15 | 15 | 15 | 15 | 15 | 15 15 | 15 |  | 15 | 15 | 15 | 15 | 14 |

TransUnion

**No 24-Month Payment Data available for display.**

Experian

| CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | 120 | 120 | 120 | 90 | 60 | 30 * | * | * | * | * | * | * | * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |  |  |
| 16 | 16 | 16 | 16 | 16 | 16 16 | 16 |  | 16 | 16 | 16 | 16 | 15 | 15 | 15 | 15 | 15 | 15 15 | 15 |  | 15 | 15 | 15 | 15 |  |  |

**Seven-Year Payment History**

|  | Equifax | TransUnion | Experian |
|---|---|---|---|
| 30 Days Past Due: | 0 | 0 | 1 |
| 60 Days Past Due: | 0 | 0 | 1 |
| 90 Days Past Due: | 0 | 0 | 4 |

**CHASE CARD**

|  | Equifax | TransUnion | Experian |
|---|---|---|---|
| Account Type: | **Revolving** | **Revolving** | **Revolving** |
| Account Number: | 4266XXXXXXXX | 4266XXXXXXXX | 4266XXXXXXXX |
| Payment Responsibility: | Individual | Individual | Individual |
| Date Opened: | 10/2001 | 10/2001 | 10/2001 |
| Balance Date: | 11/2016 | 11/2016 | 11/2016 |
| Balance Amount: | $2,492 | $2,492 | $2,492 |
| Monthly Payment: | $0 |  |  |
| High/Limit: | $2,492 | $2,000 | $2,000 |
| Account Status: | Collection | Collection | Late Over 120 Days |
| Past Due Amount: | $2,492 | $2,492 | $2,492 |
| Comments: | LAST REPORTED DELINQUENCIES: 11/2015=R5,10/2015=R5,09/2015=R5 CREDIT CARD CHARGED OFF ACCOUNT | ACCOUNT CHARGED TO PROFIT AND LOSS | ACCOUNT DELINQUENT 180 DAYS PAST DUE DATE LAST REPORTED DELINQUENCIES: 12/2015=R9 UNPAID BALANCE REPORTED AS A LOSS BY CREDIT GRANTOR LAST PAID: 05/2015 |

**CHASE CARD**
PO Box 15298
Wilmington, DE-198505298
(800) 945-2000

**24-Month Payment History**

|  |  |  |  |  |  |  |  |  |  |  | Equifax |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| * | * | * | * | * | * | * | * | * | * | * | 120 | 120 | 120 | 90 | 60 | 30 * | * | * | * | * | * | * |
| Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov |

**CHASE CARD**

|  |  |  |  |  |  |  |  |  |  |  | Equifax |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | 16 | 16 | 16 16 | 16 | 16 16 | 16 | 16 | 15 | 15 | 15 | 15 | 15 | 15 15 | 15 | 15 | 15 | 15 | 15 | 14 | 14 |

TransUnion

No 24-Month Payment Data available for display.

Experian

| CO CO CO | CO CO CO | CO CO CO | CO CO CO | CO 120 120 | 90 | 60 30* | * | * | * | * | * | * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Nov Oct Sep Aug Jul Jun May Apr Mar Feb Jan Dec Nov Oct Sep Aug Jul Jun May Apr Mar Feb Jan Dec
16  16  16  16  16 16  16   16 16  16   16  15  15  15  15  15  15 15  15   15 15  15   15 14

### Seven-Year Payment History

|  | Equifax | TransUnion | Experian |
|---|---|---|---|
| 30 Days Past Due: | 0 | 0 | 1 |
| 60 Days Past Due: | 0 | 0 | 1 |
| 90 Days Past Due: | 0 | 0 | 4 |

**CITICARDS CBNA**

|  | Equifax | TransUnion | Experian |
|---|---|---|---|
| Account Type: | Revolving |  | Revolving |
| Account Number: | 54661600XXXX |  | 5466XXXXXXXX |
| Payment Responsibility: | Individual |  | Individual |
| Date Opened: | 02/2008 |  | 02/2008 |
| Balance Date: | 02/2015 |  | 12/2014 |
| Balance Amount: | $0 |  |  |
| Monthly Payment: |  |  |  |
| High/Limit: | $15,000 |  | $15,000 |
| Account Status: | As Agreed |  | As Agreed |
| Past Due Amount: | $0 |  | $0 |
| Comments: | ACCOUNT CLOSED AT CONSUMER S REQUEST CLOSED OR PAID ACCOUNT/ZERO BALANCE |  | PAID THIS IS AN ACCOUNT IN GOOD STANDING ACCOUNT CLOSED AT CONSUMER S REQUEST LAST PAID: 12/2014 |

**CITICARDS CBNA**
PO Box 6241
IBS CDV Disputes
Sioux Falls, SD-571176241

### 24-Month Payment History

Equifax

No 24-Month Payment Data available for display.

Experian

| NR * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Dec Nov Oct Sep Aug Jul Jun May Apr Mar Feb Jan Dec Nov Oct Sep Aug Jul Jun May Apr Mar Feb Jan
14  14  14  14  14  14 14  14   14 14  14   14  13  13  13  13  13 13  13   13 13  13   13 13

### Seven-Year Payment History

|  | Equifax | TransUnion | Experian |
|---|---|---|---|

## CITICARDS CBNA

| | | |
|---|---|---|
| 30 Days Past Due: | 0 | 0 |
| 60 Days Past Due: | 0 | 0 |
| 90 Days Past Due: | 0 | 0 |

## CREDIT ONE BANK

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| Account Type: | Revolving | Revolving | Revolving |
| Account Number: | 444796221164XXXX | 4447XXXXXXXX | 444796XXXXXXXXXX |
| Payment Responsibility: | Individual | Individual | Individual |
| Date Opened: | 12/2011 | 12/2011 | 12/2011 |
| Balance Date: | 02/2016 | 02/2016 | 02/2016 |
| Balance Amount: | $0 | $0 | $0 |
| Monthly Payment: | | | |
| High/Limit: | $1,514 | $1,050 | $1,050 |
| Account Status: | Collection | Collection | Collection |
| Past Due Amount: | $0 | $0 | $0 |
| Comments: | LAST REPORTED DELINQUENCIES: 12/2015=R5,11/2015=R5,10/2015=R5 CHARGED OFF ACCOUNT ACCOUNT TRANSFERRED OR SOLD | PURCHASED BY ANOTHER LENDER COLLATERAL: SLDTO MIDLAND FUNDING LLC | CLOSED ACCOUNT PURCHASED BY ANOTHER LENDER LAST REPORTED DELINQUENCIES: 01/2016=R9 SOLD TO: MIDLAND FUNDING LLC UNPAID BALANCE REPORTED AS A LOSS BY CREDIT GRANTOR LAST PAID: 05/2015 |

## CREDIT ONE BANK

PO Box 98873
Las Vegas, NV-891938873
(877) 825-3242

### 24-Month Payment History

Equifax

| * | 120 | 120 | 120 | 90 | 60 | 30 | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb |
| 16 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 |

TransUnion

No 24-Month Payment Data available for display.

Experian

| NR | CO | 120 | 120 | 90 | 60 | 30 | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar |
| 16 | 16 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 |

### Seven-Year Payment History

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| 30 Days Past Due: | 0 | 0 | 0 |
| 60 Days Past Due: | 0 | 0 | 0 |
| 90 Days Past Due: | 0 | 0 | 0 |

CREDIT ONE BANK

DISCOVER BANK

|  | Equifax | TransUnion | Experian |
|---|---|---|---|
| Account Type: | **Revolving** | **Revolving** | **Revolving** |
| Account Number: | 6011XXXXXXXX | 6011XXXXXXXX | 6011XXXXXXXX |
| Payment Responsibility: | Individual | Individual | Individual |
| Date Opened: | 02/2008 | 02/2008 | 02/2008 |
| Balance Date: | 05/2019 | 05/2019 | 05/2019 |
| Balance Amount: | $3,652 | $3,652 | $3,652 |
| Monthly Payment: | $0 | | |
| High/Limit: | $3,675 | $3,000 | $3,000 |
| Account Status: | Collection | Collection | Late Over 120 Days |
| Past Due Amount: | $3,652 | $3,652 | $3,652 |
| Comments: | LAST REPORTED DELINQUENCIES: 12/2015=R5,11/2015=R5,10/2015=R5 CREDIT CARD CHARGED OFF ACCOUNT | ACCOUNT CHARGED TO PROFIT AND LOSS | ACCOUNT DELINQUENT 180 DAYS PAST DUE DATE LAST REPORTED DELINQUENCIES: 04/2017=R9 UNPAID BALANCE REPORTED AS A LOSS BY CREDIT GRANTOR LAST PAID: 05/2015 |

**DISCOVER BANK**
PO Box 15316
Wilmington, DE-198505316
(800) 347-2683

**24-Month Payment History**

| Equifax |
|---|
| **No 24-Month Payment Data available for display.** |

| TransUnion |
|---|
| **No 24-Month Payment Data available for display.** |

| Experian |
|---|

| CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun |
| 19 | 19 | 19 | 19 | 19 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |

**Seven-Year Payment History**

|  | Equifax | TransUnion | Experian |
|---|---|---|---|
| 30 Days Past Due: | 0 | 0 | 1 |
| 60 Days Past Due: | 0 | 0 | 1 |
| 90 Days Past Due: | 0 | 0 | 4 |

NORDSTROMTD

|  | Equifax | TransUnion | Experian |
|---|---|---|---|
| Account Type: | | **Revolving** | |
| Account Number: | | 82XXXX | |
| Payment Responsibility: | | Authorized User | |

## NORDSTROMTD

| | |
|---|---|
| Date Opened: | 12/2001 |
| Balance Date: | 11/2011 |
| Balance Amount: | $0 |
| Monthly Payment: | |
| High/Limit: | $6,000 |
| Account Status: | As Agreed |
| Past Due Amount: | $0 |
| Comments: | CLOSED |

## NORDSTROMTD

13531 E. CALEY AVE
ENGLEWOOD, CO-80111
(800) 964-1800

### 24-Month Payment History

TransUnion

| * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov |
| 11 | 11 | 11 | 11 | 11 | 11 | | 11 | 11 | 11 | 11 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 09 | 09 |

### Seven-Year Payment History

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| 30 Days Past Due: | | 0 | |
| 60 Days Past Due: | | 0 | |
| 90 Days Past Due: | | 0 | |

## TARGET N.B.

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| Account Type: | | Revolving | |
| Account Number: | | 4352XXXXXXXX | |
| Payment Responsibility: | | Terminated | |
| Date Opened: | | 02/2005 | |
| Balance Date: | | 12/2011 | |
| Balance Amount: | | $0 | |
| Monthly Payment: | | | |
| High/Limit: | | $5,300 | |
| Account Status: | | As Agreed | |
| Past Due Amount: | | $0 | |
| Comments: | | | |

## TARGET N.B.

PO BOX 673
MINNEAPOLIS, MN-55440

### 24-Month Payment History

TransUnion

| * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec |
| 11 | 11 | 11 | 11 | 11 | 11 | 11 | | 11 | 11 | 11 | 11 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 09 |

TARGET N.B.

**Seven-Year Payment History**

|  | Equifax | TransUnion | Experian |
|---|---|---|---|
| 30 Days Past Due: |  | 0 |  |
| 60 Days Past Due: |  | 0 |  |
| 90 Days Past Due: |  | 0 |  |

TARGET NATIONAL BANK

|  | Equifax | TransUnion | Experian |
|---|---|---|---|
| Account Type: | Revolving |  | Revolving |
| Account Number: | 435237674271XXXX |  | 4352XXXXXXXX |
| Payment Responsibility: | Individual |  | Individual |
| Date Opened: | 11/1998 |  | 11/1998 |
| Balance Date: | 04/2010 |  | 07/2009 |
| Balance Amount: | $0 |  |  |
| Monthly Payment: |  |  |  |
| High/Limit: | $1,000 |  | $1,000 |
| Account Status: | As Agreed |  | As Agreed |
| Past Due Amount: | $0 |  | $0 |
| Comments: | CLOSED OR PAID ACCOUNT/ZERO BALANCE ACCOUNT CLOSED |  | PAID THIS IS AN ACCOUNT IN GOOD STANDING ACCOUNT CLOSED BY CREDIT GRANTOR LAST PAID: 03/2005 |

**TARGET NATIONAL BANK**
PO Box 673
Minneapolis, MN-554400673
(800) 424-6888

**24-Month Payment History**

| Equifax |
|---|
| No 24-Month Payment Data available for display. |

| Experian |
|---|

| NR* | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * | * |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug |
| 09 | 09 | 09 | 09 | 09 | 09 | 09 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 08 | 07 | 07 | 07 | 07 | 07 |

**Seven-Year Payment History**

|  | Equifax | TransUnion | Experian |
|---|---|---|---|
| 30 Days Past Due: | 0 |  | 0 |
| 60 Days Past Due: | 0 |  | 0 |
| 90 Days Past Due: | 0 |  | 0 |

🔺 Back to Top

## Other Accounts

These are all accounts that do not fall into the other categories and can include 30-day accounts such as American Express.

## Open Accounts

### MIDLAND FUNDING

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| Account Type: | | **Open** | **Installment** |
| Account Number: | | 857711XXXX | 857711XXXX |
| Payment Responsibility: | | Individual | Individual |
| Date Opened: | | 07/2017 | 07/2017 |
| Balance Date: | | 05/2019 | 05/2019 |
| Balance Amount: | | $4,709 | $4,709 |
| Monthly Payment: | | | |
| High/Limit: | | $4,709 | $4,709 |
| Account Status: | | Collection | Collection |
| Past Due Amount: | | $0 | $4,709 |
| Comments: | | COLLECTION ACCOUNT ORIGINAL CREDITOR: 01 BARCLAYS BANK DELAWARE COLLECTION ACCOUNT | ORIGINAL CREDITOR: BARCLAYS BANK DELAWARE LAST REPORTED DELINQUENCIES: 12/2017=I9 COLLECTION ACCOUNT LAST PAID: |

### MIDLAND FUNDING

350 CAMINO DE LA REINA S
SAN DIEGO, CA-92108
(844) 236-1959

### 24-Month Payment History

**TransUnion**

**No 24-Month Payment Data available for display.**

**Experian**

| CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | NR | NR | NR | NR | NR | NR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun |
| 19 | 19 | 19 | 19 | 19 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |

### Seven-Year Payment History

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| 30 Days Past Due: | | 0 | 0 |
| 60 Days Past Due: | | 0 | 0 |
| 90 Days Past Due: | | 0 | 0 |

### PORTFOLIO RECOV ASSO

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| Account Type: | | **Open** | **Installment** |
| Account Number: | | 414709777088XXXX | 414709777088XXXX |
| Payment Responsibility: | | Individual | Individual |
| Date Opened: | | 04/2017 | 04/2017 |
| Balance Date: | | 05/2019 | 05/2019 |
| Balance Amount: | | $2,772 | $2,772 |
| Monthly Payment: | | | |
| High/Limit: | | $2,772 | $2,772 |

PORTFOLIO RECOV ASSO

| Account Status: | Collection | Collection |
|---|---|---|
| Past Due Amount: | $0 | $2,772 |
| Comments: | COLLECTION ACCOUNT ORIGINAL CREDITOR: 08 CAPITAL ONE BANK USA N A COLLECTION ACCOUNT | ORIGINAL CREDITOR: CAPITAL ONE BANK USA N.A. LAST REPORTED DELINQUENCIES: 07/2017=I9 COLLECTION ACCOUNT LAST PAID: |

**PORTFOLIO RECOV ASSO**

120 CORPORATE BLVD STE 1
NORFOLK, VA-23502
(757) 519-9300

**24-Month Payment History**

| TransUnion |
|---|
| **No 24-Month Payment Data available for display.** |

| Experian |
|---|

| CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | NR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun |
| 19 | 19 | 19 | 19 | 19 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |

**Seven-Year Payment History**

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| 30 Days Past Due: | | 0 | 0 |
| 60 Days Past Due: | | 0 | 0 |
| 90 Days Past Due: | | 0 | 0 |

PORTFOLIO RECOV ASSO

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| Account Type: | | **Open** | **Installment** |
| Account Number: | | 548897500620XXXX | 548897500620XXXX |
| Payment Responsibility: | | Individual | Individual |
| Date Opened: | | 02/2017 | 02/2017 |
| Balance Date: | | 05/2019 | 05/2019 |
| Balance Amount: | | $1,279 | $1,279 |
| Monthly Payment: | | | |
| High/Limit: | | $1,279 | $1,279 |
| Account Status: | | Collection | Collection |
| Past Due Amount: | | $0 | $1,279 |
| Comments: | | COLLECTION ACCOUNT ORIGINAL CREDITOR: 08 HSBC BANK NEVADA N A COLLECTION ACCOUNT | ORIGINAL CREDITOR: HSBC BANK NEVADA N.A. LAST REPORTED DELINQUENCIES: 06/2017=I9 COLLECTION ACCOUNT LAST PAID: |

**PORTFOLIO RECOV ASSO**

120 CORPORATE BLVD STE 1
NORFOLK, VA-23502
(757) 519-9300

PORTFOLIO RECOV ASSO

**24-Month Payment History**

|  |
|---|
| TransUnion |
| **No 24-Month Payment Data available for display.** |

| Experian |
|---|
| CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO |
| May Apr Mar Feb Jan Dec Nov Oct Sep Aug Jul Jun May Apr Mar Feb Jan Dec Nov Oct Sep Aug Jul Jun |
| 19  19  19  19  19  18  18  18  18  18  18  18  18  18  18  18  18  17  17  17  17  17  17  17 |

**Seven-Year Payment History**

|  | Equifax | TransUnion | Experian |
|---|---|---|---|
| 30 Days Past Due: |  | 0 | 0 |
| 60 Days Past Due: |  | 0 | 0 |
| 90 Days Past Due: |  | 0 | 0 |

UNIFUND CCR LLC

|  | Equifax | TransUnion | Experian |
|---|---|---|---|
| Account Type: |  | **Open** | **Installment** |
| Account Number: |  | 542418100404XXXX | 542418100404XXXX |
| Payment Responsibility: |  | Individual | Individual |
| Date Opened: |  | 05/2017 | 05/2017 |
| Balance Date: |  | 05/2019 | 05/2019 |
| Balance Amount: |  | $2,411 | $2,411 |
| Monthly Payment: |  |  |  |
| High/Limit: |  | $2,411 | $2,411 |
| Account Status: |  | Collection | Collection |
| Past Due Amount: |  | $0 | $2,411 |
| Comments: |  | COLLECTION ACCOUNT ORIGINAL CREDITOR: 08 CITIBANK NA COLLECTION ACCOUNT | ORIGINAL CREDITOR: CITIBANK NA LAST REPORTED DELINQUENCIES: 09/2017=I9 COLLECTION ACCOUNT LAST PAID: |

**UNIFUND CCR LLC**
10625 TECHWOODS CIR
BLUE ASH, OH-45242
(888) 384-8134

**24-Month Payment History**

|  |
|---|
| TransUnion |
| **No 24-Month Payment Data available for display.** |

| Experian |
|---|
| CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO NR NR NR |
| May Apr Mar Feb Jan Dec Nov Oct Sep Aug Jul Jun May Apr Mar Feb Jan Dec Nov Oct Sep Aug Jul Jun |
| 19  19  19  19  19  18  18  18  18  18  18  18  18  18  18  18  18  17  17  17  17  17  17  17 |

**Seven-Year Payment History**

|  | Equifax | TransUnion | Experian |
|---|---|---|---|
| 30 Days Past Due: |  | 0 | 0 |

UNIFUND CCR LLC

| | | |
|---|---|---|
| 60 Days Past Due: | 0 | 0 |
| 90 Days Past Due: | 0 | 0 |

## Closed Accounts

MIDLAND FUNDING LLC

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| Account Type: | Open | | |
| Account Number: | 857711XXXX | | |
| Payment Responsibility: | Individual | | |
| Date Opened: | 07/2017 | | |
| Balance Date: | 05/2019 | | |
| Balance Amount: | $4,709 | | |
| Monthly Payment: | $0 | | |
| High/Limit: | $4,709 | | |
| Account Status: | Collection | | |
| Past Due Amount: | $4,709 | | |
| Comments: | COLLECTION ACCOUNT | | |

**MIDLAND FUNDING LLC**
2365 NORTHSIDE DRIVE
SUITE 300
SAN DIEGO, CA-92108
(844) 236-1959

**24-Month Payment History**
**No 24-Month Payment Data available for display.**

**Seven-Year Payment History**

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| 30 Days Past Due: | 0 | | |
| 60 Days Past Due: | 0 | | |
| 90 Days Past Due: | 0 | | |

PORTFOLIO RECOVERY ASSOC

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| Account Type: | Open | | |
| Account Number: | CAPIT-4709777088XXXX | | |
| Payment Responsibility: | Individual | | |
| Date Opened: | 04/2017 | | |
| Balance Date: | 05/2019 | | |
| Balance Amount: | $2,772 | | |
| Monthly Payment: | $0 | | |
| High/Limit: | $2,772 | | |
| Account Status: | Collection | | |
| Past Due Amount: | $2,772 | | |
| Comments: | COLLECTION ACCOUNT | | |

PORTFOLIO RECOVERY ASSOC

**PORTFOLIO RECOVERY ASSOC**
Riverside Commerce Center
120 Corporate Blvd Ste 100
Norfolk, VA-235024962
(757) 519-9300

**24-Month Payment History**
**No 24-Month Payment Data available for display.**

**Seven-Year Payment History**

|  | Equifax | TransUnion | Experian |
|---|---|---|---|
| 30 Days Past Due: | 0 |  |  |
| 60 Days Past Due: | 0 |  |  |
| 90 Days Past Due: | 0 |  |  |

PORTFOLIO RECOVERY ASSOC

|  | Equifax | TransUnion | Experian |
|---|---|---|---|
| Account Type: | **Open** |  |  |
| Account Number: | HSBC -8897500620XXXX |  |  |
| Payment Responsibility: | Individual |  |  |
| Date Opened: | 02/2017 |  |  |
| Balance Date: | 05/2019 |  |  |
| Balance Amount: | $1,279 |  |  |
| Monthly Payment: | $0 |  |  |
| High/Limit: | $1,279 |  |  |
| Account Status: | Collection |  |  |
| Past Due Amount: | $1,279 |  |  |
| Comments: | COLLECTION ACCOUNT |  |  |

**PORTFOLIO RECOVERY ASSOC**
Riverside Commerce Center
120 Corporate Blvd Ste 100
Norfolk, VA-235024962
(757) 519-9300

**24-Month Payment History**
**No 24-Month Payment Data available for display.**

**Seven-Year Payment History**

|  | Equifax | TransUnion | Experian |
|---|---|---|---|
| 30 Days Past Due: | 0 |  |  |
| 60 Days Past Due: | 0 |  |  |
| 90 Days Past Due: | 0 |  |  |

UNIFUND LLC

|  | Equifax | TransUnion | Experian |
|---|---|---|---|
| Account Type: | **Open** |  |  |
| Account Number: | 542418100404XXXX |  |  |
| Payment Responsibility: | Individual |  |  |
| Date Opened: | 05/2017 |  |  |
| Balance Date: | 05/2019 |  |  |

**UNIFUND LLC**

| | |
|---|---|
| Balance Amount: | $2,411 |
| Monthly Payment: | $0 |
| High/Limit: | $2,411 |
| Account Status: | Collection |
| Past Due Amount: | $2,411 |
| Comments: | COLLECTION ACCOUNT |

**UNIFUND LLC**
10625 Techwood Cir
Blue Ash, OH-452422846
(513) 489-8877

**24-Month Payment History**
**No 24-Month Payment Data available for display.**

**Seven-Year Payment History**

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| 30 Days Past Due: | 0 | | |
| 60 Days Past Due: | 0 | | |
| 90 Days Past Due: | 0 | | |

🔼 Back to Top

## Payment History Key

| Meaning | Symbol | Meaning | Symbol |
|---|---|---|---|
| Pays or Paid as Agreed: | * | Collection Account: | CA |
| 30-59 Days Past Due: | 30 | Foreclosure: | F |
| 60-89 Days Past Due: | 60 | Voluntary Surrender: | VS |
| 90-119 Days Past Due: | 90 | Repossession: | R |
| 120-149 Days Past Due: | 120 | Charge Off: | CO |
| 150-179 Days Past Due: | 150 | Not Reported: | NR |
| 180+ Days Past Due: | 180 | | |

## Inquiries

A request for your credit history is called an inquiry. Inquiries remain on your credit report for up to two years. These inquiries are made by companies with whom you have applied for a loan or credit.
**You have no inquiries on file**

🔼 Back to Top

## Negative Accounts

Accounts that contain a negative account status.

## Open Accounts

**MIDLAND FUNDING**

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| Account Type: | | **Open** | **Installment** |
| Account Number: | | 857711XXXX | 857711XXXX |
| Payment Responsibility: | | Individual | Individual |

MIDLAND FUNDING

| | | |
|---|---|---|
| Date Opened: | 07/2017 | 07/2017 |
| Balance Date: | 05/2019 | 05/2019 |
| Balance Amount: | $4,709 | $4,709 |
| Monthly Payment: | | |
| High/Limit: | $4,709 | $4,709 |
| Account Status: | Collection | Collection |
| Past Due Amount: | $0 | $4,709 |
| Comments: | COLLECTION ACCOUNT ORIGINAL CREDITOR: 01 BARCLAYS BANK DELAWARE COLLECTION ACCOUNT | ORIGINAL CREDITOR: BARCLAYS BANK DELAWARE LAST REPORTED DELINQUENCIES: 12/2017=I9 COLLECTION ACCOUNT LAST PAID: |

MIDLAND FUNDING

350 CAMINO DE LA REINA S
SAN DIEGO, CA-92108
(844) 236-1959

**24-Month Payment History**

| TransUnion |
|---|
| **No 24-Month Payment Data available for display.** |

| Experian |
|---|
| CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO NR NR NR NR NR NR |
| May Apr Mar Feb Jan Dec Nov Oct Sep Aug Jul Jun May Apr Mar Feb Jan Dec Nov Oct Sep Aug Jul Jun |
| 19  19  19  19  19  18  18  18  18  18  18  18  18  18  18  18  17  17  17  17  17  17  17 |

**Seven-Year Payment History**

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| 30 Days Past Due: | | 0 | 0 |
| 60 Days Past Due: | | 0 | 0 |
| 90 Days Past Due: | | 0 | 0 |

PORTFOLIO RECOV ASSO

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| Account Type: | | **Open** | **Installment** |
| Account Number: | | 414709777088XXXX | 414709777088XXXX |
| Payment Responsibility: | | Individual | Individual |
| Date Opened: | | 04/2017 | 04/2017 |
| Balance Date: | | 05/2019 | 05/2019 |
| Balance Amount: | | $2,772 | $2,772 |
| Monthly Payment: | | | |
| High/Limit: | | $2,772 | $2,772 |
| Account Status: | | Collection | Collection |
| Past Due Amount: | | $0 | $2,772 |
| Comments: | | COLLECTION ACCOUNT ORIGINAL CREDITOR: 08 CAPITAL ONE BANK USA N A COLLECTION ACCOUNT | ORIGINAL CREDITOR: CAPITAL ONE BANK USA N.A. LAST REPORTED DELINQUENCIES: |

PORTFOLIO RECOV ASSO

07/2017=I9 COLLECTION
ACCOUNT LAST PAID:

**PORTFOLIO RECOV ASSO**
120 CORPORATE BLVD STE 1
NORFOLK, VA-23502
(757) 519-9300

**24-Month Payment History**

| TransUnion |
|---|
| **No 24-Month Payment Data available for display.** |

| Experian |
|---|

| CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | NR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun |
| 19 | 19 | 19 | 19 | 19 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |

**Seven-Year Payment History**

|  | Equifax | TransUnion | Experian |
|---|---|---|---|
| 30 Days Past Due: |  | 0 | 0 |
| 60 Days Past Due: |  | 0 | 0 |
| 90 Days Past Due: |  | 0 | 0 |

PORTFOLIO RECOV ASSO

|  | Equifax | TransUnion | Experian |
|---|---|---|---|
| Account Type: |  | **Open** | **Installment** |
| Account Number: |  | 548897500620XXXX | 548897500620XXXX |
| Payment Responsibility: |  | Individual | Individual |
| Date Opened: |  | 02/2017 | 02/2017 |
| Balance Date: |  | 05/2019 | 05/2019 |
| Balance Amount: |  | $1,279 | $1,279 |
| Monthly Payment: |  |  |  |
| High/Limit: |  | $1,279 | $1,279 |
| Account Status: |  | Collection | Collection |
| Past Due Amount: |  | $0 | $1,279 |
| Comments: |  | COLLECTION ACCOUNT ORIGINAL CREDITOR: 08 HSBC BANK NEVADA N A COLLECTION ACCOUNT | ORIGINAL CREDITOR: HSBC BANK NEVADA N.A. LAST REPORTED DELINQUENCIES: 06/2017=I9 COLLECTION ACCOUNT LAST PAID: |

**PORTFOLIO RECOV ASSO**
120 CORPORATE BLVD STE 1
NORFOLK, VA-23502
(757) 519-9300

**24-Month Payment History**

| TransUnion |
|---|
| **No 24-Month Payment Data available for display.** |

| Experian |
|---|

PORTFOLIO RECOV ASSO

| Experian | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO |
| May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun |
| 19 | 19 | 19 | 19 | 19 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |

**Seven-Year Payment History**

|  | Equifax | TransUnion | Experian |
|---|---|---|---|
| 30 Days Past Due: |  | 0 | 0 |
| 60 Days Past Due: |  | 0 | 0 |
| 90 Days Past Due: |  | 0 | 0 |

UNIFUND CCR LLC

|  | Equifax | TransUnion | Experian |
|---|---|---|---|
| Account Type: |  | Open | Installment |
| Account Number: |  | 542418100404XXXX | 542418100404XXXX |
| Payment Responsibility: |  | Individual | Individual |
| Date Opened: |  | 05/2017 | 05/2017 |
| Balance Date: |  | 05/2019 | 05/2019 |
| Balance Amount: |  | $2,411 | $2,411 |
| Monthly Payment: |  |  |  |
| High/Limit: |  | $2,411 | $2,411 |
| Account Status: |  | Collection | Collection |
| Past Due Amount: |  | $0 | $2,411 |
| Comments: |  | COLLECTION ACCOUNT ORIGINAL CREDITOR: 08 CITIBANK NA COLLECTION ACCOUNT | ORIGINAL CREDITOR: CITIBANK NA LAST REPORTED DELINQUENCIES: 09/2017=I9 COLLECTION ACCOUNT LAST PAID: |

**UNIFUND CCR LLC**
10625 TECHWOODS CIR
BLUE ASH, OH-45242
(888) 384-8134

**24-Month Payment History**

| TransUnion |
|---|
| **No 24-Month Payment Data available for display.** |

| Experian | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | CO | NR | NR | NR |
| May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan | Dec | Nov | Oct | Sep | Aug | Jul | Jun |
| 19 | 19 | 19 | 19 | 19 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |

**Seven-Year Payment History**

|  | Equifax | TransUnion | Experian |
|---|---|---|---|
| 30 Days Past Due: |  | 0 | 0 |
| 60 Days Past Due: |  | 0 | 0 |
| 90 Days Past Due: |  | 0 | 0 |

## Closed Accounts

MIDLAND FUNDING

|  | Equifax | TransUnion | Experian |
|---|---|---|---|
| Account Type: | | Open | Installment |
| Account Number: | | 857711XXXX | 857711XXXX |
| Payment Responsibility: | | Individual | Individual |
| Date Opened: | | 07/2017 | 07/2017 |
| Balance Date: | | 05/2019 | 05/2019 |
| Balance Amount: | | $4,709 | $4,709 |
| Monthly Payment: | | | |
| High/Limit: | | $4,709 | $4,709 |
| Account Status: | | Collection | Collection |
| Past Due Amount: | | $0 | $4,709 |
| Comments: | | COLLECTION ACCOUNT ORIGINAL CREDITOR: 01 BARCLAYS BANK DELAWARE COLLECTION ACCOUNT | ORIGINAL CREDITOR: BARCLAYS BANK DELAWARE LAST REPORTED DELINQUENCIES: 12/2017=I9 COLLECTION ACCOUNT LAST PAID: |

**MIDLAND FUNDING**
350 CAMINO DE LA REINA S
SAN DIEGO, CA-92108
(844) 236-1959

### 24-Month Payment History

| TransUnion |
|---|
| **No 24-Month Payment Data available for display.** |

| Experian |
|---|
| CO CO CO CO CO CO CO CO CO CO CO CO  CO  CO  CO CO CO CO CO  NR NR NR  NR NR NR |
| May Apr Mar Feb Jan Dec Nov Oct Sep Aug Jul  Jun May Apr Mar Feb Jan Dec Nov Oct Sep Aug Jul  Jun |
| 19  19  19  19  19  18  18  18  18  18  18  18  18  18  18  18  18  17  17  17  17  17  17  17 |

### Seven-Year Payment History

|  | Equifax | TransUnion | Experian |
|---|---|---|---|
| 30 Days Past Due: | | 0 | 0 |
| 60 Days Past Due: | | 0 | 0 |
| 90 Days Past Due: | | 0 | 0 |

PORTFOLIO RECOV ASSO

|  | Equifax | TransUnion | Experian |
|---|---|---|---|
| Account Type: | | Open | Installment |
| Account Number: | | 414709777088XXXX | 414709777088XXXX |
| Payment Responsibility: | | Individual | Individual |
| Date Opened: | | 04/2017 | 04/2017 |
| Balance Date: | | 05/2019 | 05/2019 |
| Balance Amount: | | $2,772 | $2,772 |
| Monthly Payment: | | | |
| High/Limit: | | $2,772 | $2,772 |

### PORTFOLIO RECOV ASSO

| | | |
|---|---|---|
| Account Status: | Collection | Collection |
| Past Due Amount: | $0 | $2,772 |
| Comments: | COLLECTION ACCOUNT ORIGINAL CREDITOR: 08 CAPITAL ONE BANK USA N A COLLECTION ACCOUNT | ORIGINAL CREDITOR: CAPITAL ONE BANK USA N.A. LAST REPORTED DELINQUENCIES: 07/2017=I9 COLLECTION ACCOUNT LAST PAID: |

### PORTFOLIO RECOV ASSO

120 CORPORATE BLVD STE 1
NORFOLK, VA-23502
(757) 519-9300

### 24-Month Payment History

| TransUnion |
|---|
| No 24-Month Payment Data available for display. |

| Experian |
|---|
| CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO NR |
| May Apr Mar Feb Jan Dec Nov Oct Sep Aug Jul Jun May Apr Mar Feb Jan Dec Nov Oct Sep Aug Jul Jun |
| 19  19 19  19  19 18  18  18 18  18  18 18 18  18 18  18  18 17  17  17 17  17  17 17 |

### Seven-Year Payment History

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| 30 Days Past Due: | | 0 | 0 |
| 60 Days Past Due: | | 0 | 0 |
| 90 Days Past Due: | | 0 | 0 |

### PORTFOLIO RECOV ASSO

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| Account Type: | | Open | Installment |
| Account Number: | | 548897500620XXXX | 548897500620XXXX |
| Payment Responsibility: | | Individual | Individual |
| Date Opened: | | 02/2017 | 02/2017 |
| Balance Date: | | 05/2019 | 05/2019 |
| Balance Amount: | | $1,279 | $1,279 |
| Monthly Payment: | | | |
| High/Limit: | | $1,279 | $1,279 |
| Account Status: | | Collection | Collection |
| Past Due Amount: | | $0 | $1,279 |
| Comments: | | COLLECTION ACCOUNT ORIGINAL CREDITOR: 08 HSBC BANK NEVADA N A COLLECTION ACCOUNT | ORIGINAL CREDITOR: HSBC BANK NEVADA N.A. LAST REPORTED DELINQUENCIES: 06/2017=I9 COLLECTION ACCOUNT LAST PAID: |

### PORTFOLIO RECOV ASSO

120 CORPORATE BLVD STE 1
NORFOLK, VA-23502
(757) 519-9300

PORTFOLIO RECOV ASSO

**24-Month Payment History**

| TransUnion |
|---|
| **No 24-Month Payment Data available for display.** |

| Experian |
|---|

CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO
May Apr Mar Feb Jan Dec Nov Oct Sep Aug Jul Jun May Apr Mar Feb Jan Dec Nov Oct Sep Aug Jul Jun
19  19  19  19  19  18  18  18  18  18  18  18  18  18  18  18  18  17  17  17  17  17  17  17

**Seven-Year Payment History**

|  | Equifax | TransUnion | Experian |
|---|---|---|---|
| 30 Days Past Due: |  | 0 | 0 |
| 60 Days Past Due: |  | 0 | 0 |
| 90 Days Past Due: |  | 0 | 0 |

UNIFUND CCR LLC

|  | Equifax | TransUnion | Experian |
|---|---|---|---|
| Account Type: |  | **Open** | **Installment** |
| Account Number: |  | 542418100404XXXX | 542418100404XXXX |
| Payment Responsibility: |  | Individual | Individual |
| Date Opened: |  | 05/2017 | 05/2017 |
| Balance Date: |  | 05/2019 | 05/2019 |
| Balance Amount: |  | $2,411 | $2,411 |
| Monthly Payment: |  |  |  |
| High/Limit: |  | $2,411 | $2,411 |
| Account Status: |  | Collection | Collection |
| Past Due Amount: |  | $0 | $2,411 |
| Comments: |  | COLLECTION ACCOUNT ORIGINAL CREDITOR: 08 CITIBANK NA COLLECTION ACCOUNT | ORIGINAL CREDITOR: CITIBANK NA LAST REPORTED DELINQUENCIES: 09/2017=I9 COLLECTION ACCOUNT LAST PAID: |

**UNIFUND CCR LLC**
10625 TECHWOODS CIR
BLUE ASH, OH-45242
(888) 384-8134

**24-Month Payment History**

| TransUnion |
|---|
| **No 24-Month Payment Data available for display.** |

| Experian |
|---|

CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO CO NR NR NR
May Apr Mar Feb Jan Dec Nov Oct Sep Aug Jul Jun May Apr Mar Feb Jan Dec Nov Oct Sep Aug Jul Jun
19  19  19  19  19  18  18  18  18  18  18  18  18  18  18  18  18  17  17  17  17  17  17  17

**Seven-Year Payment History**

|  | Equifax | TransUnion | Experian |
|---|---|---|---|
| 30 Days Past Due: |  | 0 | 0 |

**UNIFUND CCR LLC**

| | | |
|---|---|---|
| 60 Days Past Due: | 0 | 0 |
| 90 Days Past Due: | 0 | 0 |

⬆ Back to Top

## Collections

A collection is an account that has been turned over to a collection agency by one of your creditors because they believe the account has not been paid as agreed.

**You have no collections on file**

⬆ Back to Top

## Public Records

This section includes public record items Equifax obtained from local, state and federal courts through a third party vendor, LexisNexis. They can be contacted at:
https://equifaxconsumers.lexisnexis.com
LexisNexis Consumer Center
P.O. Box 105615
Atlanta, GA 30348-5108

**You have no public records on file**

⬆ Back to Top

## Personal Information

The following information is added to your file either when creditors enter requests to view your credit history, or when you report it to the three nationwide credit reporting agencies directly.

### Registration Information

**Name:** SHAWN BECKER
**Address:** 8002 W 129TH TER OVERLAND PARK, KS 66213
**Social Security Number:**XXX-XX-7056

### Identification Information

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| **Name:** | SHAWN ALLAN BECKER | SHAWN A BECKER | SHAWN A BECKER |
| **Social Security Number:** | XXX-XX-7056 | XXX-XX-7056 | XXX-XX-7056 |
| **Age or Date of Birth:** | 01/1960 | 01/1960 | |

## Address Information

| | Equifax | TransUnion | Experian |
|---|---|---|---|
| **Address:** | 8002 W 129TH TER OVERLAND PARK KS 66213 | 8002 W 129TH TE OVERLAND PARK KS 66213 | 8002 W 129TH PARIS OVERLAND PARK KS 66213 |
| **Date Reported:** | 06/2019 | 03/2014 | 09/2015 |
| **Address:** | 13929 MACKEY ST OVERLAND PARK KS 66223 | 27399 PO BOX 27399 OVERLAND PARK KS 66225 | 13929 MACKEY ST OVERLAND PARK KS 66223 |
| **Date Reported:** | 03/2017 | 08/2010 | 02/2014 |
| **Address:** | 12111 W 136TH ST APT 1032 OVERLAND PARK KS 66221 | 11314 W 132ND CT OVERLAND PARK KS 66213 | 12111 W 136TH ST APT 1032 OVERLAND PARK KS 66221 |
| **Date Reported:** | 11/2015 | | 12/2012 |

## Employment Information

|  | Equifax | TransUnion | Experian |
|---|---|---|---|
| **Employer:** | SELF | GRACE CONSULTING | OVERHEAD DOOR COMPANY O |
| **Address:** | | | |
| **Date Reported:** | | 06/2015 | 06/2015 |
| **Employer:** | UNKNOWN | NEW VISION CONSULTI | SELF |
| **Address:** | | | |
| **Date Reported:** | | 12/2000 **Not Reported** | 12/2000 **Not Reported** |
| **Employer:** | CHESAPEAKE BAGEL | | |
| **Address:** | | | |
| **Date Reported:** | | | |

## Consumer Statement

### Equifax

**You have no Consumer Statement on file.**

### TransUnion

**You have no Consumer Statement on file.**

### Experian

**You have no Consumer Statement on file.**

⬆ Back to Top

## Dispute File Information

The 3-in-1 Credit Report provides a valuable comparative review of your credit report based on information from the three major credit reporting agencies. As you review your 3-in-1 Credit Report, you may find potential inaccuracies in the information provided by one or all of the credit reporting agencies. The information below outlines how you may dispute the information with the appropriate credit reporting company using your 3-in-1 Credit Report.

### Equifax

When you file a dispute, the credit bureau you contact is required to investigate your dispute within 30 days. They will not remove accurate data unless it is outdated or cannot be verified.

To initiate a dispute online please visit https://www.ai.equifax.com

To check the status or view the results of your dispute please visit https://www.ai.equifax.com

### TransUnion

#### Online

Go to **http://www.transunion.com/dispute** to begin an online investigation of information found in your file. No confirmation number is required.

#### By Mail

Write to TransUnion at Po Box 2000 Chester, PA 19016-2000. No confirmation number is required.

### Experian

#### Online

Go to **http://www.experian.com/rs/equifaxinvestigations.html** to begin an online investigation of information found in your file. No confirmation number is required.

⬆ Back to Top